## <u>EXHIBIT A</u>

**FTX Equity Holders List**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |

## NOTICE OF FILING OF LISTS OF EQUITY HOLDERS

**PLEASE TAKE NOTICE** that on the date hereof, FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors") filed a list of equity holders for each of (a) Debtor West Realm Shires Inc., attached as Exhibit A (the "WRS Equity Holders List"), (b) Debtor FTX Trading Ltd., attached as Exhibit B (the "FTX Trading Equity Holders List"), (c) Debtor Alameda Research LLC, attached as Exhibit C (the "Alameda Equity Holders List"), (d) Debtor Blockfolio, Inc., attached as Exhibit D (the "Blockfolio Equity Holders List"), (e) Debtor Cedar Grove Technology Services, Ltd, attached as Exhibit E (the "Cedar Grove Equity Holders List"), (f) Clifton Bay Investments LLC, attached as Exhibit F (the "Clifton Bay Equity Holders List"), (g) Debtor Deck Technologies Holdings LLC, attached as Exhibit G (the "Deck Technologies Equity Holders List"), (h) Debtor Hilltop Technology Services LLC, attached as Exhibit H (the "Hilltop Equity Holders List"), (i) Debtor Paper Bird Inc., attached as Exhibit I (the "Paper Bird Equity Holders List"), (j) Debtor Alameda Research Yankari Ltd, attached as Exhibit J (the "Alameda Research Yankari Equity Holders List"), (k) Debtor FTX Zuma Ltd, attached as Exhibit K (the "FTX Zuma Equity Holders List"), and

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

(l) Debtor FTX TURKEY TEKNOLOJİ VE TİCARET ANONİM ŞİRKET, attached as Exhibit L (the "FTX Turkey Equity Holders List" and, together with the WRS Equity Holders List, FTX Trading Equity Holders List, Alameda Equity Holders List, Blockfolio Equity Holders List, Cedar Grove Equity Holders List, Clifton Bay Equity Holders List, Deck Technologies Equity Holders List, Hilltop Equity Holders List, Paper Bird Equity Holders List, Alameda Research Yankari Equity Holders List and FTX Zuma Equity Holders List, the "Equity Holders Lists"), with the United States Bankruptcy Court for the District of Delaware, 824 North Market Street, Wilmington, Delaware 19801.[2]

  **PLEASE TAKE FURTHER NOTICE** the Equity Holders Lists are based on the Debtors' currently available information.  The Debtors' investigation continues regarding the individuals and interests listed on the Equity Holders Lists.  The Debtors will update the Equity Holders Lists, if appropriate, when additional information is available.

  **PLEASE TAKE FURTHER NOTICE** that copies of this notice may be obtained from the Court's website, https://www.deb.uscourts.gov/, for a nominal fee, or obtained free of charge by accessing the website of the Debtors' claims and noticing agent, https://cases.ra.kroll.com/FTX.

---

[2] Pursuant to the *Interim Order (I) Authorizing the Debtors to Maintain A Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief* [D.I. 157], the Debtors are redacting from the public filing version of the Equity Holders Lists the names of equity holders that are also customers of the Debtors.  The unredacted Equity Holders Lists will be filed under seal.

Dated: January 9, 2023
      Wilmington, Delaware

**LANDIS RATH & COBB LLP**

*/s/ Matthew R. Pierce*
Adam G. Landis (No. 3407)
Kimberly A. Brown (No. 5138)
Matthew R. Pierce (No. 5946)
919 Market Street, Suite 1800
Wilmington, Delaware 19801
Telephone: (302) 467-4400
Facsimile: (302) 467-4450
E-mail: landis@lrclaw.com
       brown@lrclaw.com
       pierce@lrclaw.com

-and-

**SULLIVAN & CROMWELL LLP**

Andrew G. Dietderich (admitted *pro hac vice*)
James L. Bromley (admitted *pro hac vice*)
Brian D. Glueckstein (admitted *pro hac vice*)
Alexa J. Kranzley (admitted *pro hac vice*)
125 Broad Street
New York, NY 10004
Telephone: (212) 558-4000
Facsimile: (212) 558-3588
E-mail: dietdericha@sullcrom.com
       bromleyj@sullcrom.com
       gluecksteinb@sullcrom.com
       kranzleya@sullcrom.com

*Proposed Counsel for the Debtors*
*and Debtors-in-Possession*

# EXHIBIT A

**WRS Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 85,000 |
| 1885 Private Opportunities Fund, L.P. (2021 Series)<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 59,557 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com; jmichels@thielcapital.com | Common | Class A Common (CA) | 245,000 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com; rick_prostko@otpp.com | Preferred | Series A Preferred (PA) | 8,752,735 |
| 40 North Select Opportunity LLC<br>howard.zauderer@40north.com | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 8,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 720 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,282 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,621 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 656,455 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 780,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 26,564 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| AJL Investment Holding II LLC<br>felix@coinfund.io; courtney.albert6@gmail.com | Common | Class A Common (CA) | 101,000 |
| AJL Investment Holding II LLC<br>felix@coinfund.io; courtney.albert6@gmail.com | Preferred | Series A Preferred (PA) | 7,363 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 271,666 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Alex Sharata<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 7,877 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 17,505 |
| Altimeter Growth Partners Fund III, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com; hab@altimetercapital.com; judy@altimeter.com;<br>hab@altimeter.com | Common | Class A Common (CA) | 4,094,000 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>james@altimeter.com | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,064 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 57,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 554,000 |
| Anthos Capital, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Common | Class A Common (CA) | 163,000 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,032 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,141 |

| Name/Address | Type | Class | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 6,000,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 290,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>pis_settlement@temasek.com.sg | Common | Class A Common (CA) | 32,758,000 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>pis_settlement@temasek.com.sg | Preferred | Series A Preferred (PA) | 26,258,205 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Common | Class A Common (CA) | 16,000 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Common | Class A Common (CA) | 1,637,000 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Preferred | Series A Preferred (PA) | 171,081 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 880,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 17,887 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Common | Class A Common (CA) | 818,000 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Preferred | Series A Preferred (PA) | 74,363 |

| | | | |
|---|---|---|---|
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Common | Class A Common (CA) | 1,228,000 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series A Preferred (PA) | 1,312,910 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 671,000 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 471,661 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 132,000 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 93,127 |
| Bond II, LP, as nominee<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>paul@bondcap.com; daegwon@bondcap.com; will@bondcap.com;<br>kate@bondcap.com; notices@bondcap.com | Common | Class A Common (CA) | 3,275,000 |
| Bond II, LP, as nominee<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>paul@bondcap.com; daegwon@bondcap.com; will@bondcap.com;<br>kate@bondcap.com; notices@bondcap.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,095 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 10,000,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 94,049 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 250,000 |
| Caroline Ellison<br>Address on File | Common | Class A Common (CA) | 38,160,000 |
| CCM Opportunity Fund Limited<br>c/o: Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,969 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Chan (Jen Chen) Luk Wai<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Chet Jonathan Burros<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Christa Davies<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Christa Davies<br>Address on File | Preferred | Series A Preferred (PA) | 2,181 |

| | | | |
|---|---|---|---:|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 26,258 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 652,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,435,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,118,599 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com; brandon.myint@coinbase.com;<br>dan.klawitter@coinbase.com; ventures.legal@coinbase.com | Common | Class A Common (CA) | 3,992,000 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com; brandon.myint@coinbase.com;<br>dan.klawitter@coinbase.com; ventures.legal@coinbase.com | Preferred | Series A Preferred (PA) | 362,910 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 65,645 |
| Daniel Friedberg<br>Address on File | Common | Class A Common (CA) | 58,500,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,181 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,129 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Daswani (Roshan Daswani) Roshan Deepak<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 6,564 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Eagle Point Partners V<br>bendres@btig.com | Common | Class A Common (CA) | 245,000 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io; jwhitney@iefo.com | Common | Class A Common (CA) | 818,000 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io; jwhitney@iefo.com | Preferred | Series A Preferred (PA) | 170,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 217,500 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,137 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 185,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| Folkvang SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang.io | Common | Class A Common (CA) | 327,000 |
| Folkvang SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang.io | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 122,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 11,090 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 32,822 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,656 |
| Grace Software Holdings III, LLC<br>c/o: Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>jliu@insightpartners.com; lmcginnis@insightpartners.com;<br>jgrossman@insightpartners.com; smayer@insightpartners.com;<br>finance@insightpartners.com; bkao@insightpartners.com; victoria.tran@carta.com;<br>astarker@insightpartners.com | Common | Class A Common (CA) | 6,957,000 |
| Grace Software Holdings III, LLC<br>c/o: Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>jliu@insightpartners.com; lmcginnis@insightpartners.com;<br>jgrossman@insightpartners.com; smayer@insightpartners.com;<br>finance@insightpartners.com; bkao@insightpartners.com; victoria.tran@carta.com;<br>astarker@insightpartners.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Greenoaks Capital Opportunities Fund IV LP<br>535 Pacific Avenue<br>4th Floor<br>San Francisco, CA 94133<br>patrick.lai@greenoaks.com; legal@greenoaks.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Gregory Pepin<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Gregory Pepin<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Gururaj Singh<br>Address on File | Common | Class A Common (CA) | 10,000 |
| Gururaj Singh<br>Address on File | Preferred | Series A Preferred (PA) | 909 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 24,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 293,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,239,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 37,181 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |

| Name on File / Address | Type | Class | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| HOF Capital<br>1/2 Bond Street<br>New York, NY 10012<br>helhaddad@hof.capital; kfattal@hof.capital; eli.kramer@carta.com;<br>andrew.brown@carta.com; ana.perminova@carta.com;<br>patrick.odonnell@carta.com; alex.legault@carta.com; scalvagno@hof.capital;<br>mp@hof.capital; mlee@hof.capital; helhaddad@hof.capital | Common | Class A Common (CA) | 163,000 |
| HOF Capital<br>1/2 Bond Street<br>New York, NY 10012<br>helhaddad@hof.capital; kfattal@hof.capital; eli.kramer@carta.com;<br>andrew.brown@carta.com; ana.perminova@carta.com;<br>patrick.odonnell@carta.com; alex.legault@carta.com; scalvagno@hof.capital;<br>mp@hof.capital; mlee@hof.capital; helhaddad@hof.capital | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Howard Melamed<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| HRT Technology LLC<br>strategicvc@hudson-trading.com; caroline@hudson-trading.com | Common | Class A Common (CA) | 327,000 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Class A Common (CA) | 728,000 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Class A Common (CA) | 909,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 49,234,136 |
| IMG US, LLC<br>rhilton@endeavorco.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,312 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com; victoria.tran@carta.com; psommer@ivp.com;<br>tloverro@ivp.com | Common | Class A Common (CA) | 1,637,000 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com; victoria.tran@carta.com; psommer@ivp.com;<br>tloverro@ivp.com | Preferred | Series A Preferred (PA) | 3,282,275 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 12,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,090 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,094 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 32,385 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 98,030 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 900,000 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 175,054 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,304,000 |

| Name / Address | Class | Series | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 15,317 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 450 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 326,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,304,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 657 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 24,070 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 245,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 22,272 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188 |
| John Samuel Trabucco<br>Address on File | Common | Class A Common (CA) | 5,780,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 54,704 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 328,227 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 2,100,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 656 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 65,645 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 328,227 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 57,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 218,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 445 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,000 |
| KPC Venture Capital LLC<br>bills@thekraftgroup.com; mikej@thekraftgroup.com; elizabethp@thekraftgroup.com; olivierd@thekraftgroup.com; davidl@thekraftgroup.com; kyle.libra@carta.com; bills@thekraftgroup.com | Common | Class A Common (CA) | 479,000 |
| KPC Venture Capital LLC<br>bills@thekraftgroup.com; mikej@thekraftgroup.com; elizabethp@thekraftgroup.com; olivierd@thekraftgroup.com; davidl@thekraftgroup.com; kyle.libra@carta.com; bills@thekraftgroup.com | Preferred | Series A Preferred (PA) | 43,545 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 29,727 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 122,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 11,090 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,357 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Class A Common (CA) | 4,913,000 |

| | | | |
|---|---|---|---|
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series A Preferred (PA) | 10,940,919 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Class A Common (CA) | 1,637,000 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Common | Class A Common (CA) | 818,000 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series A Preferred (PA) | 875,273 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,814 |
| Lux Total Opportunities, L.P.<br>920 Broadway<br>11th Floor<br>New York, NY 10010<br>steve.brody@luxcapital.com; ryley.sill@esharesinc.com;<br>sego.scarborough@luxcapital.com; molly.ha-hoang@carta.com;<br>jessica.appelbaum@carta.com; ebonavita@tridenttrust.com;<br>stevie.smelski@luxcapital.com; jason.jenks@carta.com; luca.beisans@carta.com | Preferred | Series A Preferred (PA) | 2,188,183 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 4,376 |
| Matt Guy-Hamilton<br>Address on File | Common | Class A Common (CA) | 81,000 |
| Matt Guy-Hamilton<br>Address on File | Preferred | Series A Preferred (PA) | 7,363 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 4,000 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 3,000 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Class A Common (CA) | 156,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |
| Multicoin Capital Master Fund, LP<br>kyle@multicoin.capital | Preferred | Series A Preferred (PA) | 5,470,459 |
| Multicoin Private Fund IV, LP<br>111 Congress Avenue<br>Suite 2900<br>Austin, TX 78701<br>kyle@multicoin.capital | Common | Class A Common (CA) | 4,094,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 9,846,827 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 20,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 875,273 |

| Name/Address | Type | Class | Amount |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 3,130,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,750,547 |
| NEA 18 Venture Growth Equity, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; sbrecher@nea.com | Preferred | Series A Preferred (PA) | 13,077,133 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; nhatcher@nea.com | Common | Class A Common (CA) | 798,000 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com; mpenniman@nea.com; rheffernan@nea.com;<br>kgriffin@nea.com; nhatcher@nea.com | Preferred | Series A Preferred (PA) | 51,969 |
| Newlands Flagship LP<br>dan@thenewlands.com; casey@thenewlands.com; michael@thenewlands.com;<br>hs_newlandsnav@hedgeserv.com; mdoore@thenewlands.com;<br>fundinfo@thenewlands.com; amy@thenewlands.com; michael@thenewlands.com | Preferred | Series A Preferred (PA) | 2,932,166 |
| Newlands Philanthropic LP<br>dan@thenewlands.com; casey@thenewlands.com; michael@thenewlands.com;<br>hs_newlandsnav@hedgeserv.com; mdoore@thenewlands.com;<br>fundinfo@thenewlands.com; amy@thenewlands.com; michael@thenewlands.com | Preferred | Series A Preferred (PA) | 1,444,201 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 30,853 |
| Nick Beckstead<br>Address on File | Common | Class A Common (CA) | 100,000 |
| Nishad Singh<br>Address on File | Common | Class A Common (CA) | 44,348,000 |
| Nishad Singh<br>Address on File | Common | Class A Common (CA) | 70,139,000 |
| Nishad Singh<br>Address on File | Common | Class B Common (CB) | 164,935,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 335,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 235,822 |
| Nokota Capital Master Fund LP<br>1330 Avenue of the Americas<br>26th Floor<br>New York, NY 10019<br>mknauer@nokota.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Common | Class A Common (CA) | 139,000 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Preferred | Series A Preferred (PA) | 12,631 |
| Ontario Teachers Pension Plan (OTPP)<br>5650 Yonge Street<br>North York<br>Toronto, ON M2M 4H5<br>emmanuelle_norchet@otpp.com | Common | Class A Common (CA) | 11,985,000 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 212,000 |

| | | | |
|---|---|---|---|
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series A Preferred (PA) | 148,872 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Pantera Venture Fund III A-LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Common | Class A Common (CA) | 61,000 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Common | Class A Common (CA) | 757,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 13,922,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 5,348,894 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz | Common | Class A Common (CA) | 6,551,000 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz | Preferred | Series A Preferred (PA) | 5,835,157 |
| Paradigm One LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz; josh@paradigm.xyz; operations@paradigm.xyz | Preferred | Series A Preferred (PA) | 10,697,787 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 291,416 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,129 |
| PMH F Limited<br>legal@bluepoolcapital.com | Common | Class A Common (CA) | 1,228,000 |
| PMH F Limited<br>legal@bluepoolcapital.com | Preferred | Series A Preferred (PA) | 111,636 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 2,555,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,637,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 87,527 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 2,701,000 |
| QUAD SPV 26, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 525,164 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 1,013,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 74,363 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 5,500,000 |

| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 443 |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 378,000 |
| Rebecca Lowe<br>Address on File | Common | Class A Common (CA) | 294,395 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Class A Common (CA) | 1,677,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,408 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 9,007,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 2,188,183 |
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Common | Class A Common (CA) | 16,000 |
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Preferred | Series A Preferred (PA) | 1,454 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Ryan Salame<br>Address on File | Common | Class A Common (CA) | 5,520,000 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com; v.lovett@samsung.com;<br>s.campbell@samsungnext.com; joan.kim@samsungnext.com | Common | Class A Common (CA) | 327,000 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com; v.lovett@samsung.com;<br>s.campbell@samsungnext.com; joan.kim@samsungnext.com | Preferred | Series A Preferred (PA) | 109,409 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Class A Common (CA) | 791,303,000 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Class B Common (CB) | 1,116,389,000 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Preferred | Series A Preferred (PA) | 109,409,190 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Common | Class A Common (CA) | 9,827,000 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Preferred | Series A Preferred (PA) | 893,366 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,750 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 3,098,000 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com; operations@senatorlp.com | Common | Class A Common (CA) | 2,701,000 |

| | | | |
|---|---|---|---|
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com; operations@senatorlp.com | Preferred | Series A Preferred (PA) | 2,625,820 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Common | Class A Common (CA) | 2,456,000 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Common | Class A Common (CA) | 20,474,000 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025<br>sequoiacapital@sequoiacap.com; shemphill@sequoiacap.com; bartolo@sequoiacap.com; luca.beisans@carta.com; victoria.tran@carta.com; dai@sequoiacap.com; Sequoiacapital@sequoiacap.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 43,763 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 12,787,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 49,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 818,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 8,533,916 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC - Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>jzins@skybridge.com | Common | Class A Common (CA) | 1,310,000 |
| Sonny Singh<br>Address on File | Common | Class A Common (CA) | 16,000 |
| Sonny Singh<br>Address on File | Preferred | Series A Preferred (PA) | 1,454 |
| South Park Commons Opportunities Fund II, L.P.<br>112 South Park Street<br>San Francisco, CA 94107<br>ruchi@southparkcommons.com; aditya@southparkcommons.com; southparkcommons@cornerstone.vc; aditya@southparkcommons.com | Preferred | Series A Preferred (PA) | 109,409 |
| Standard Select Opportunity LLC<br>victoria.tran@carta.com; fund.ops@40north.com; ventureslegal@standardindustries.com; ventureslegal@40north.com; ben.sampson@40north.vc; drew.kriens@40north.vc; julia.klein@40north.com; regina.ward@carta.com; john.gianukakis@standardindustries.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Steadview Capital Mauritius Limited<br>c/o: Citco (Mauritius) Limited<br>4th Floor, Tower A<br>1 CyberCity<br>Ebene, Mauritius<br>operations@steadview.com; steadviewsngmo@citco.com; operations@steadview.com | Preferred | Series A Preferred (PA) | 6,564,551 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 500 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 14,818 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| SVF II Tempest (DE) LLC<br>legal@softbank.com; fumiaki.yanagihara@softbank.com; wenkun.li@carta.com;<br>ryan.lucas@softbank.com; anna.tumanova@softbank.com;<br>aaron.lau@softbank.com; bernie.agress@carta.com;<br>david.horowitz@softbank.com; tom.cheung@softbank.com | Common | Class A Common (CA) | 12,284,000 |
| SVF II Tempest (DE) LLC<br>legal@softbank.com; fumiaki.yanagihara@softbank.com; wenkun.li@carta.com;<br>ryan.lucas@softbank.com; anna.tumanova@softbank.com;<br>aaron.lau@softbank.com; bernie.agress@carta.com;<br>david.horowitz@softbank.com; tom.cheung@softbank.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Tekne Private Ventures XIII, LP<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Common | Class A Common (CA) | 1,637,000 |
| Tekne Private Ventures XIII, LP<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Preferred | Series A Preferred (PA) | 148,818 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,094,091 |
| The Caroline Dorothy Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Christine Louise Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Dorothy Anne Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| The Hirji Wigglesworth Family Foundation<br>ahirji@inflexxion.com | Preferred | Series A Preferred (PA) | 437,636 |
| The John Paul Jones II 2007 Trust<br>ptjportfolio@jnsgrp.com | Common | Class A Common (CA) | 511,000 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Common | Class A Common (CA) | 6,550,000 |
| Third Point Ventures LLC as nominee for funds managed and/or advised by Third<br>Point LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series A Preferred (PA) | 4,376,367 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Common | Class A Common (CA) | 12,147,000 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Preferred | Series A Preferred (PA) | 3,069,404 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Common | Class A Common (CA) | 7,507,000 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com; rsayle@thomabravo.com;<br>equity.operations@thomabravo.com | Preferred | Series A Preferred (PA) | 1,306,963 |

| Name/Address | Type | Class | Shares |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 262,582 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com; afriedman@tigerglobal.com; blowy@tigerglobal.com;<br>derdfarb@tigerglobal.com; andrew.rossow@carta.com; regina.ward@carta.com;<br>jlee@tigerglobal.com; mkantrowitz@tigerglobal.com; Blowry@tigerglobal.com | Common | Class A Common (CA) | 1,269,000 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com; afriedman@tigerglobal.com; blowy@tigerglobal.com;<br>derdfarb@tigerglobal.com; andrew.rossow@carta.com; regina.ward@carta.com;<br>jlee@tigerglobal.com; mkantrowitz@tigerglobal.com; Blowry@tigerglobal.com | Preferred | Series A Preferred (PA) | 6,564,551 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 100,656 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 438 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 13,128 |
| Tribe Capital Fund II, LP<br>2700 19th Street<br>San Francisco, CA 94110<br>jessie@tribecap.com; lisa@tribecap.co | Common | Class A Common (CA) | 1,964,000 |
| Tribe Capital Fund III, L.P.<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co | Preferred | Series A Preferred (PA) | 8,205,689 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 652,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 136,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 655,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 131,291 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 40,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 3,636 |
| Tualatin Holdings, L.L.C.<br>valerie.valtz@deshaw.com | Preferred | Series A Preferred (PA) | 1,094,091 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 41,000 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com; charles.kohkc@uobgroup.com | Common | Class A Common (CA) | 491,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 876 |
| Van Eck Associates Corporation<br>666 Third Avenue<br>9th Floor<br>New York, NY 10017<br>ggurbacs@vaneck.com | Common | Class A Common (CA) | 327,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 875,273 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com | Common | Class A Common (CA) | 163,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 437,636 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Common | Class A Common (CA) | 900,000 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series A Preferred (PA) | 175,054 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 109,409 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 48,577 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 21,881 |
| Whale Rock Flagship (AI) Fund LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 2,000 |

| | | | |
|---|---|---|---|
| Whale Rock Flagship Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>operations@whalerockcapital.com; jacqueline@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 187,000 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 52,000 |
| Whale Rock Hybrid Master Fund II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 67,000 |
| Whale Rock Long Opportunities Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com; operations@whalerockcapital.com;<br>lauren@whalerockcapital.com; rob@whalerockcapital.com;<br>operations@whalerockcapital.com | Common | Class A Common (CA) | 101,000 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 37,172 |
| XN Exponent Master Fund LP<br>412 West 15th Street<br>13th Floor<br>New York, NY 10011<br>sc@xnlp.com; tog@xnlp.com; ops@xnlp.com; ops@xnlp.com | Common | Class A Common (CA) | 409,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 45,514 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,312 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 284,463 |
| Name on File<br>Address on File | Common | Class A Common (CA) | 143,000 |
| Zhe (Constance) Wang<br>Address on File | Preferred | Series A Preferred (PA) | 1,312,910 |
| Zixiao Wang<br>Address on File | Common | Class A Common (CA) | 247,545,000 |
| Zixiao Wang<br>Address on File | Common | Class B Common (CB) | 356,624,000 |
| Name on File<br>Address on File | Preferred | Series A Preferred (PA) | 1,000 |

## EXHIBIT B

**FTX Trading Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 15,784 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,946 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 2,936 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com, jmichels@thielcapital.com | Common | Common (CS) | 45,784 |
| 2021-015 Investments LLC<br>investments@rivendelltrust.com, jmichels@thielcapital.com | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com, rick_prostko@otpp.com | Common | Common (CS) | 2,233,504 |
| 2873313 Ontario Limited<br>IF_Private_Investments@otpp.com, rick_prostko@otpp.com | Preferred | Series B-1 Preferred (PB1) | 558,376 |
| Name on File<br>Address on File | Common | Common (CS) | 1,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| A Capital Partners III, L.P.<br>3000 Sand Hill Road #3-160<br>Menlo Park, CA 94025 | Preferred | Series C Preferred (PC) | 10,787 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Common | Common (CS) | 3,812 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Preferred | Series B Preferred (PB) | 19,077 |
| AJL Investment Holding II LLC<br>felix@coinfund.io, felix@coinfund.io, courtney.albert6@gmail.com | Preferred | Series B-1 Preferred (PB1) | 953 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Alchemy Insights, Inc.<br>1550 Bryant Street<br>Suite 750<br>San Francisco, CA 94103 | Common | Common (CS) | 7,632 |
| Alchemy Insights, Inc.<br>1550 Bryant Street<br>Suite 750<br>San Francisco, CA 94103 | Preferred | Series B-1 Preferred (PB1) | 1,907 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |
| Alex Sharata<br>Address on File | Preferred | Series C Preferred (PC) | 216 |
| Altimeter Growth Partners Fund III, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Preferred | Series B Preferred (PB) | 953,835 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Common | Common (CS) | 305,244 |
| Altimeter Growth Partners Fund V, L.P.<br>One International Place<br>Suite 4610<br>Boston, MA 02110<br>jonathan@altimeter.com, hab@altimetercapital.com, judy@altimeter.com,<br>james@altimeter.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 2,670 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Common | Common (CS) | 30,524 |
| Anthos Capital V, L.P.<br>201 Santa Monica Blvd.<br>Suite 450<br>Santa Monica, CA 90401<br>bkelly@anthoscapital.com | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Common | Common (CS) | 61,048 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 216 |
| Name on File<br>Address on File | Common | Common (CS) | 13,655 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Common | Common (CS) | 1,526,228 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series B Preferred (PB) | 3,815,337 |
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series B-1 Preferred (PB1) | 381,557 |

| | | | |
|---|---|---|---|
| Artz Fund Investments Pte Ltd.<br>60B Orchard Road, #06-18<br>The Atrium @ Orchard<br>Singapore, 238891 Singapore<br>PIS_Settlement@temasek.com.sg | Preferred | Series C Preferred (PC) | 1,294,448 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Common | Common (CS) | 3,052 |
| Asia Alpha VC Opportunity V Limited<br>sabrina@asiaalpha.com | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Common | Common (CS) | 305,244 |
| Ausvic Capital Limited<br>Unit 712B, Core D Cyberport 3<br>100 Cyberport Road<br>Hong Kong<br>chenping@ausviccapital.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Common | Common (CS) | 152,620 |
| Base10 Advancement Initiative I, L.P.<br>16 Maiden Lane<br>Suite 300<br>San Francisco, CA 94108<br>chris@base10.vc | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Common | Common (CS) | 137,359 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series B Preferred (PB) | 114,461 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series B-1 Preferred (PB1) | 34,339 |
| Belfer Investment Partners, L.P.<br>767 5th Avenue<br>46th Floor<br>New York, NY 10153<br>reporting@belfermgmt.com | Preferred | Series C Preferred (PC) | 64,722 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 125,010 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 31,252 |
| BlackRock Private Equity Co-Investments 2021 Aggregator, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 23,251 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Common | Common (CS) | 24,685 |

| | | | |
|---|---|---|---|
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 6,171 |
| BlackRock Private Investments Fund<br>100 Bellview Parkway<br>Wilmington, DE 19809<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 4,591 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Bond II, LP<br>100 The Embarcadero<br>Suite 200<br>San Francisco, CA 94105<br>notices@bondcap.com | Preferred | Series B Preferred (PB) | 763,068 |
| Brett Dimas<br>Address on File | Common | Common (CS) | 763 |
| Brett Dimas<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Common | Common (CS) | 126,170 |
| Caroline Ellison<br>Address on File | Common | Common (CS) | 2,750,000 |
| CCM Opportunity Fund Limited<br>c/o: Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Common | Common (CS) | 763,112 |
| CCM Opportunity Fund Limited<br>c/o: Coghill Capital Management LLC<br>One North Wacker Drive<br>Suite 3605<br>Chicago, IL 60606<br>mad@sea.com | Preferred | Series B-1 Preferred (PB1) | 190,778 |
| Name on File<br>Address on File | Common | Common (CS) | 10,680 |
| Charles Quinn Lu<br>Address on File | Common | Common (CS) | 3,052 |
| Charles Quinn Lu<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Chet Jonathan Burros<br>Address on File | Preferred | Series B Preferred (PB) | 9,539 |
| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |

| Christopher J. Legg<br>Address on File | Common | Common (CS) | 305 |
|---|---|---|---|
| Christopher J. Legg<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 76 |
| Christopher P. Anest Trust - dated 12-14- 2017 | Common | Common (CS) | 763 |
| Christopher P. Anest Trust - dated 12-14- 2017 | Preferred | Series B-1 Preferred (PB1) | 191 |
| Chuang's China Capital Limited<br>25/F Alexandra Hse<br>18 Charter Road<br>Central District<br>Hong Kong<br>geoffrey@chuangs.com.hk, albertchuang@chuangs.com.hk,<br>EdwinChuang@chuangs-china.com, borislee@chuangs.com.hk,<br>LeoChan@chuangs.com.hk, AndrewHo@chuangs.com.hk | Common | Common (CS) | 30,524 |
| Chuang's China Capital Limited<br>25/F Alexandra Hse<br>18 Charter Road<br>Central District<br>Hong Kong<br>geoffrey@chuangs.com.hk, albertchuang@chuangs.com.hk,<br>EdwinChuang@chuangs-china.com, borislee@chuangs.com.hk,<br>LeoChan@chuangs.com.hk, AndrewHo@chuangs.com.hk | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 381,534 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Coinbase Global, Inc.<br>c/o: The Corporation Trust Company<br>1209 Orange Street<br>Wilmington, DE 19801<br>ventures.legal@coinbase.com, brandon.myint@coinbase.com,<br>dan.klawitter@coinbase.com | Preferred | Series B Preferred (PB) | 929,989 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,615 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,615 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 21,574 |
| Name on File<br>Address on File | Common | Common (CS) | 4,576 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,144 |
| David Matthew Schwab Revocable Trust Agreement | Common | Common (CS) | 1,526 |

| David Matthew Schwab Revocable Trust Agreement | Preferred | Series B-1 Preferred (PB1) | 381 |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 9,539 |
| Digital Wave Finance AG<br>Suurstoffi 12A<br>Rotkreuz, 6343 Switzerland | Preferred | Series B Preferred (PB) | 381,534 |
| DTL Capital, LLC | Common | Common (CS) | 15,263 |
| DTL Capital, LLC | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Eagle Point Partners V<br>bendres@btig.com | Preferred | Series B Preferred (PB) | 57,231 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io, jwhitney@iefo.com | Preferred | Series B Preferred (PB) | 190,767 |
| EJNW Holdings LLC<br>c/o: Corporation Service Company<br>251 Little Falls Drive<br>Wilmington, DE 19808<br>eric@mgnr.io, jwhitney@iefo.com | Preferred | Series C Preferred (PC) | 175,852 |
| EKS Family Trust (Eric Sogard) | Common | Common (CS) | 763 |
| EKS Family Trust (Eric Sogard) | Preferred | Series B-1 Preferred (PB1) | 191 |
| Erick Peyton<br>Address on File | Common | Common (CS) | 1,526 |
| Erick Peyton<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,816 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 43,305 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Folkvang, SRL<br>Dresdner Tower, Piso 11 Calle 50 Y Calle 55 Este<br>Panama City, Panama<br>mike@folkvang.io, jeff@folkvang.io, james@folkvang.io | Preferred | Series B Preferred (PB) | 76,307 |
| Frank M. Zecca, Jr.<br>Address on File | Common | Common (CS) | 763 |
| Frank M. Zecca, Jr.<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Common | Common (CS) | 3,183,008 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,616 |
| Gateway (BVI) Holdings - Zeta Segregated Portfolio | Common | Common (CS) | 30,524 |
| Gateway (BVI) Holdings - Zeta Segregated Portfolio | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| GB Solutions LLC | Common | Common (CS) | 57,230 |
| GGC International Limited<br>141 W. Jackson Blvd.<br>Room #: 2000A<br>Chicago, IL 60604 | Preferred | Series B Preferred (PB) | 9,539 |
| Gisele Caroline Bündchen<br>Address on File | Common | Common (CS) | 686,761 |
| Govinda, Ltd. | Common | Common (CS) | 15,263 |
| Govinda, Ltd. | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Greenoaks - Drake Manor<br>Address on File | Preferred | Series C Preferred (PC) | 539,353 |
| Gregory Pepin<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 19,417 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 1,467 |

| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 690 |
|---|---|---|---|
| Gururaj Singh<br>Address on File | Preferred | Series B Preferred (PB) | 2,480 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 5,724 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 95,384 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| HRT Technology LLC<br>strategicvc@hudson-trading.com, caroline@hudson-trading.com | Preferred | Series B Preferred (PB) | 76,307 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Common (CS) | 135,788 |
| ICONIQ Strategic Partners VI, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Preferred | Series B-1 Preferred (PB1) | 33,947 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Common | Common (CS) | 169,456 |
| ICONIQ Strategic Partners VI-B, L.P.<br>394 Pacific Avenue<br>Second Floor<br>San Francisco, CA 94111<br>yoonkee@iconiqcapital.com | Preferred | Series B-1 Preferred (PB1) | 42,364 |
| Name on File<br>Address on File | Common | Common (CS) | 5,663,211 |
| IMG US, LLC<br>rhilton@endeavorco.com | Preferred | Series B Preferred (PB) | 38,154 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 133,676 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 779,730 |

| | | | |
|---|---|---|---|
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 33,418 |
| Insight Partners (Cayman) XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, E9 - KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 13,383 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 4,290 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 25,026 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 1,073 |
| Insight Partners (Delaware) XII, L.P.<br>1114 Avenue of the Americas<br>36th Floor<br>New York, NY 10036<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 772 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 13,985 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 81,577 |
| Insight Partners (EU) XII, S.C.s.p.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 3,496 |
| Insight Partners (EU) XII, S.C.sp.<br>15, Boulevard F.W. Raiffeisen<br>Luxembourg, N4 L-2411 Luxembourg<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 2,170 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 2,194 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 12,798 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 549 |
| Insight Partners XII (Co-Investors) (B), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 399 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 77 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 451 |
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 19 |

| | | | |
|---|---|---|---|
| Insight Partners XII (Co-Investors), L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 26 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Common | Common (CS) | 74,710 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B Preferred (PB) | 435,787 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series B-1 Preferred (PB1) | 18,678 |
| Insight Partners XII, L.P.<br>Box 309, Ugland House<br>Grand Cayman, KY1-1104 Grand Cayman<br>aprodromos@insightpartners.com, astarker@insightpartners.com | Preferred | Series C Preferred (PC) | 9,373 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Common | Common (CS) | 305,244 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Institutional Venture Partners XVII, L.P.<br>3000 Sand Hill Road<br>Building 2, Suite 250<br>Menlo Park, CA 94025<br>cesqueda@ivp.com, psommer@ivp.com, tloverro@ivp.com | Preferred | Series C Preferred (PC) | 647,224 |
| IPV FTX Co-Invest<br>505 Hamilton Avenue<br>Palo Alto, CA 94301 | Common | Common (CS) | 76,308 |
| IPV FTX Co-Invest<br>505 Hamilton Avenue<br>Palo Alto, CA 94301 | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Name on File<br>Address on File | Common | Common (CS) | 2,288 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 572 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Common | Common (CS) | 15,261 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 113,100 |
| JADOFF SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Name on File<br>Address on File | Common | Common (CS) | 6,104 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,526 |

| | | | |
|---|---|---|---|
| Jasminder Singh<br>Address on File | Common | Common (CS) | 3,052 |
| Jasminder Singh<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Jason & Elissa Hammel Living Trust | Common | Common (CS) | 3,053 |
| Jason & Elissa Hammel Living Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
| Jeff  and Denise Austin<br>Address on File | Common | Common (CS) | 5,495 |
| Jeff  and Denise Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,373 |
| Name on File<br>Address on File | Common | Common (CS) | 45,784 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| Name on File<br>Address on File | Common | Common (CS) | 995,307 |
| Katie Austin<br>Address on File | Common | Common (CS) | 3,053 |
| Katie Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Name on File<br>Address on File | Common | Common (CS) | 10,680 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 2,670 |
| Kelly Austin<br>Address on File | Common | Common (CS) | 2,442 |
| Kelly Austin<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 610 |

| | | | |
|---|---|---|---|
| KPC Venture Capital LLC<br>bills@thekraftgroup.com, mikej@thekraftgroup.com,<br>elizabethp@thekraftgroup.com, olivierd@thekraftgroup.com,<br>davidl@thekraftgroup.com | Preferred | Series B Preferred (PB) | 111,599 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 76,307 |
| Lane Armstrong<br>Address on File | Common | Common (CS) | 1,526 |
| Lane Armstrong<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 381 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 28,616 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Common | Common (CS) | 38,153 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Common (CS) | 228,933 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B Preferred (PB) | 858,452 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B-1 Preferred (PB1) | 57,234 |
| Lightspeed Opportunity Fund, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series C Preferred (PC) | 539,353 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Common | Common (CS) | 76,311 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B Preferred (PB) | 286,150 |
| Lightspeed Strategic Partners I, L.P.<br>2200 Sand Hill Road<br>Menlo Park, CA 94025<br>ravi@lsvp.com | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Common | Common (CS) | 91,573 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series B Preferred (PB) | 76,306 |
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series B-1 Preferred (PB1) | 22,893 |

| | | | |
|---|---|---|---|
| Lime Partners, LLC<br>reporting@belfermgmt.com | Preferred | Series C Preferred (PC) | 43,148 |
| Linfeng Dong<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Common | Common (CS) | 3,650 |
| Lux Total Opportunities, L.P.<br>920 Broadway<br>11th Floor<br>New York, NY 10010<br>steve.brody@luxcapital.com, sego.scarborough@luxcapital.com,<br>stevie.smelski@luxcapital.com, kristine.elksne@luxcapital.com,<br>samantha.cho@luxcapital.com | Preferred | Series C Preferred (PC) | 107,870 |
| MAC Growth III. LLC | Preferred | Series B Preferred (PB) | 36,628 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| Matthew Guy-Hamilton<br>Address on File | Common | Common (CS) | 15,260 |
| Matthew Guy-Hamilton<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 760 |
| Meritech Capital Affiliates VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 190 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 668 |
| Meritech Capital Entrepreneurs VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 167 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Common | Common (CS) | 29,096 |
| Meritech Capital Partners VII L.P.<br>245 Lytton Avenue<br>Suite 125<br>Palo Alto, CA 94301<br>max@meritechcapital.com | Preferred | Series B-1 Preferred (PB1) | 7,274 |
| Name on File<br>Address on File | Common | Common (CS) | 5,350 |

| | | | |
|---|---|---|---|
| MLM Joint Revocable Trust | Common | Common (CS) | 3,053 |
| MLM Joint Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| Multicoin Private Fund IV, LP<br>111 Congress Avenue<br>Suite 2900<br>Austin, TX 78701<br>kyle@multicoin.capital | Preferred | Series B Preferred (PB) | 953,835 |
| Name on File<br>Address on File | Common | Common (CS) | 3,812 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 953 |
| Name on File<br>Address on File | Common | Common (CS) | 4,320 |
| NEA 18 Venture Growth Equity, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series C Preferred (PC) | 428,502 |
| NEA Ventures 2021, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series B Preferred (PB) | 1,144 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series B Preferred (PB) | 184,971 |
| New Enterprise Associates 17, L.P.<br>1954 Greenspring Drive<br>Suite 600<br>Timonium, MD 21093<br>sthompson@nea.com, mpenniman@nea.com, rheffernan@nea.com,<br>kgriffin@nea.com, sbrecher@nea.com, nhatcher@nea.com | Preferred | Series C Preferred (PC) | 2,980 |
| Newlands Flagship LP<br>dan@thenewlands.com, casey@thenewlands.com, michael@thenewlands.com,<br>mdoore@thenewlands.com, amy@thenewlands.com | Preferred | Series C Preferred (PC) | 433,640 |
| Newlands Philanthropic LP<br>dan@thenewlands.com, casey@thenewlands.com, michael@thenewlands.com,<br>mdoore@thenewlands.com, amy@thenewlands.com | Preferred | Series C Preferred (PC) | 213,584 |
| Nick Beckstead<br>Address on File | Common | Common (CS) | 22,400 |
| Nishad Singh<br>Address on File | Common | Common (CS) | 44,000,000 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 62,505 |

| | | | |
|---|---|---|---|
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 15,626 |
| NMERB Sierra Blanca Fund, L.P.<br>c/o: Blackrock Investment Management LLC<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 11,625 |
| Nokota Capital Master Fund LP<br>1330 Avenue of the Americas<br>26th Floor<br>New York, NY 10019<br>mknauer@nokota.com | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Common | Common (CS) | 25,944 |
| O'Leary Productions Inc.<br>akenjeev@olearyventures.com | Preferred | Series B-1 Preferred (PB1) | 6,486 |
| Open Finance Foundation | Common | Common (CS) | 3,236,571 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 39,456 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 9,864 |
| OV Private Opportunities, L.P.<br>1 University Square Drive<br>5th Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series C Preferred (PC) | 7,339 |
| PA FTX SPV LLC | Common | Common (CS) | 7,204 |
| PA FTX SPV LLC | Preferred | Series B-1 Preferred (PB1) | 1,801 |
| Pantera Venture Fund III A LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Preferred | Series B Preferred (PB) | 16,605 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road<br>Suite 1-235<br>Menlo Park, CA 94025<br>brian@panteracapital.com | Preferred | Series B Preferred (PB) | 174,162 |
| Name on File<br>Address on File | Common | Common (CS) | 469,528,360 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 472,755 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 527,368 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,243,038 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series B Preferred (PB) | 1,526,135 |
| Paradigm Green Fortitudo LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series C Preferred (PC) | 575,310 |
| Paradigm One LP<br>548 Market Street<br>Suite #: 46425<br>San Francisco, CA 94104<br>operations@paradigm.xyz, josh@paradigm.xyz | Preferred | Series C Preferred (PC) | 1,054,735 |
| Name on File<br>Address on File | Common | Common (CS) | 23,467 |
| Peter S. Carlisle<br>Address on File | Common | Common (CS) | 763 |
| Peter S. Carlisle<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Philip de Picciotto Revocable Trust | Common | Common (CS) | 3,053 |
| Philip de Picciotto Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 763 |
| PMH F Limited<br>legal@bluepoolcapital.com | Common | Common (CS) | 228,932 |
| PMH F Limited<br>legal@bluepoolcapital.com | Preferred | Series B-1 Preferred (PB1) | 57,233 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 595,193 |
| Name on File<br>Address on File | Common | Common (CS) | 1,500,000 |
| Pulsar Trading Capital<br>K11 Atelier, Victoria Dockside<br>18 Salisbury Road<br>Tsim Sha Tsui<br>Hong Kong<br>joanna.li@pulsartradingcap.com, partners@pulsartradingcap.com | Common | Common (CS) | 305,244 |
| Pulsar Trading Capital<br>K11 Atelier, Victoria Dockside<br>18 Salisbury Road<br>Tsim Sha Tsui<br>Hong Kong<br>joanna.li@pulsartradingcap.com, partners@pulsartradingcap.com | Preferred | Series B-1 Preferred (PB1) | 76,311 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Common | Common (CS) | 45,786 |

| | | | |
|---|---|---|---|
| Quad SPV 14, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 339,299 |
| Quad SPV 14, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 11,447 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 88,229 |
| RC Chirp Management LLC | Preferred | Series C Preferred (PC) | 21,573 |
| Name on File<br>Address on File | Common | Common (CS) | 152,620 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 236,075 |
| RDM Revocable Trust (Ryan Miller) | Common | Common (CS) | 763 |
| RDM Revocable Trust (Ryan Miller) | Preferred | Series B-1 Preferred (PB1) | 191 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Common | Common (CS) | 312,525 |
| Red River Direct Investment Fund III, LP<br>1 University Square Drive<br>3rd Floor<br>Princeton, NJ 08540<br>samir.menon@blackrock.com | Preferred | Series B-1 Preferred (PB1) | 78,131 |
| Name on File<br>Address on File | Common | Common (CS) | 610,488 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 1,335,369 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 152,622 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 107,870 |
| Robert A. Witt, Jr.<br>Address on File | Common | Common (CS) | 763 |
| Robert A. Witt, Jr.<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |

| Name on File<br>Address on File | Common | Common (CS) | 2,500 |
|---|---|---|---|
| Robert Lee & Associates, LLP<br>999 W. Taylor Street<br>Suite A<br>San Jose, CA 95126<br>rlee@rlallp.com | Preferred | Series B Preferred (PB) | 3,816 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 3,816 |
| Ryan C. Dimas<br>Address on File | Common | Common (CS) | 763 |
| Ryan C. Dimas<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 191 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Common | Common (CS) | 61,048 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Samsung NEXT Fund LLC<br>665 Clyde Avenue<br>Mountain View, CA 94043<br>kim.brendon@samsung.com, v.lovett@samsung.com,<br>s.campbell@samsungnext.com, joan.kim@samsungnext.com | Preferred | Series C Preferred (PC) | 5,393 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,394 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Common | Common (CS) | 1,831,472 |
| SCGE Fund, L.P.<br>3000 Sand Hill Road<br>4-250<br>Menlo Park, CA 94025<br>SequoiaCapital@sequoiacap.com | Preferred | Series B-1 Preferred (PB1) | 457,868 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Common | Common (CS) | 45,784 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series B Preferred (PB) | 572,301 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series B-1 Preferred (PB1) | 11,446 |
| Senator Global Opportunity Master Fund LP<br>elarmann@senatorlp.com | Preferred | Series C Preferred (PC) | 21,574 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Common | Common (CS) | 457,868 |

| | | | |
|---|---|---|---|
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Preferred | Series B Preferred (PB) | 4,769,173 |
| Sequoia Capital Global Growth Fund III - Endurance Partners, L.P., for itself and as nominee<br>2800 Sand Hill Road<br>Suite 101<br>Menlo Park, CA 94025 | Preferred | Series B-1 Preferred (PB1) | 114,467 |
| Name on File<br>Address on File | Common | Common (CS) | 1,019,070 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 5,393 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 11,447 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 35,678 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 3,964 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 352,658 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 265,710 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC – Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>mnoble@skybridge.com, jzins@skybridge.com, bmessing@skybridge.com | Common | Common (CS) | 244,196 |
| SkyBridge Multi-Adviser Hedge Fund Portfolios LLC – Series G<br>527 Madison Avenue<br>16th Floor<br>New York, NY 10022<br>mnoble@skybridge.com, jzins@skybridge.com, bmessing@skybridge.com | Preferred | Series B-1 Preferred (PB1) | 61,049 |
| Standard Select Opportunity LLC<br>ventureslegal@standardindustries.com,  john.gianukakis@standardindustries.com, jesse.fan@standardindustries.com, Fund.ops@standardinvestments.com | Preferred | Series B Preferred (PB) | 953,835 |
| Standard Select Opportunity LLC<br>ventureslegal@standardindustries.com,  john.gianukakis@standardindustries.com, jesse.fan@standardindustries.com, Fund.ops@standardinvestments.com | Preferred | Series C Preferred (PC) | 21,574 |
| Steadview Capital Mauritius Limited<br>c/o: Citco (Mauritius) Limited<br>4th Floor, Tower A<br>1 CyberCity<br>Ebene, Mauritius<br>operations@steadview.com; steadviewsngmo@citco.com | Preferred | Series C Preferred (PC) | 539,353 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 38,154 |
| Name on File<br>Address on File | Common | Common (CS) | 57,230 |
| SV Angel VIII LP<br>588 Sutter Street<br>Suite 299<br>San Francisco, CA 94102 | Preferred | Series C Preferred (PC) | 5,393 |
| SVF II TEMPEST (DE) LLC<br>legal@softbank.com, fumiaki.yanagihara@softbank.com,<br>ryan.lucas@softbank.com, anna.tumanova@softbank.com,<br>aaron.lau@softbank.com, david.horowitz@softbank.com,<br>tom.cheung@softbank.com | Preferred | Series B Preferred (PB) | 2,861,504 |
| SVF II TEMPEST (DE) LLC<br>legal@softbank.com, fumiaki.yanagihara@softbank.com,<br>ryan.lucas@softbank.com, anna.tumanova@softbank.com,<br>aaron.lau@softbank.com, david.horowitz@softbank.com,<br>tom.cheung@softbank.com | Preferred | Series C Preferred (PC) | 215,741 |
| Tekne Private Partners, L.P.<br>509 Madison Avenue<br>Suite 900<br>New York, NY 10022<br>ben@teknecap.com | Preferred | Series B Preferred (PB) | 381,534 |
| Name on File<br>Address on File | Common | Common (CS) | 30,524 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Preferred | Series C Preferred (PC) | 53,935 |
| The Caroline Dorothy Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,230 |
| The Christine Louise Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,230 |
| The Dorothy Anne Jones 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,229 |
| The John Paul Jones II 2007 Trust<br>ptjportfolio@jnsgrp.com | Preferred | Series B Preferred (PB) | 119,229 |
| The Satin Family Revocable Trust | Common | Common (CS) | 763 |
| The Satin Family Revocable Trust | Preferred | Series B-1 Preferred (PB1) | 191 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Common | Common (CS) | 152,620 |
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series B Preferred (PB) | 1,335,369 |

| | | | |
|---|---|---|---|
| Third Point Ventures LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025<br>operations@thirdpoint.com | Preferred | Series B-1 Preferred (PB1) | 38,155 |
| Third Point Ventures LLC as nominee for funds managed and/or advised by Third Point LLC<br>2180 Sand Hills Road<br>Suite 210<br>Menlo Park, CA 94025 | Preferred | Series C Preferred (PC) | 431,482 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com, rsayle@thomabravo.com | Preferred | Series B Preferred (PB) | 3,508,162 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606<br>equity.operations@thomabravo.com, rsayle@thomabravo.com | Preferred | Series B Preferred (PB) | 1,070,244 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com,<br>derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Common | Common (CS) | 236,565 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com,<br>derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Preferred | Series B-1 Preferred (PB1) | 59,141 |
| Tiger Global PIP 15 LLC<br>Solow Building, 9 West 57th Street<br>New York, NY 10019<br>efeinberg@tigerglobal.com, afriedman@tigerglobal.com, blowy@tigerglobal.com,<br>derdfarb@tigerglobal.com, jlee@tigerglobal.com, mkantrowitz@tigerglobal.com | Preferred | Series C Preferred (PC) | 323,612 |
| Tom Brady<br>Address on File | Common | Common (CS) | 1,144,861 |
| Tribe Capital Fund III L.P.<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series C Preferred (PC) | 134,838 |
| Tribe Capital V, LLC Series 19<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series B Preferred (PB) | 381,535 |
| Tribe Capital VI, LLC – Series 11<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Common | Common (CS) | 61,048 |
| Tribe Capital VI, LLC – Series 11<br>2700 19th Street<br>San Francisco, CA 94110<br>arj@tribecap.co, lisa@tribecap.co | Preferred | Series B-1 Preferred (PB1) | 15,262 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 152,614 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
| Tualatin Holdings L.L.C. | Preferred | Series C Preferred (PC) | 53,935 |
| Udonis Haslem<br>Address on File | Common | Common (CS) | 11,446 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common (CS) | 7,631 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 1,908 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com, charles.kokhc@uobgroup.com | Common | Common (CS) | 91,572 |
| UVM Signum Blockchain Fund VCC<br>paul.ngts@uobgroup.com, charles.kokhc@uobgroup.com | Preferred | Series B-1 Preferred (PB1) | 22,893 |
| Van Eck Associates Corporation<br>666 Third Avenue<br>9th Floor<br>New York, NY 10017<br>ggurbacs@vaneck.com | Preferred | Series B Preferred (PB) | 76,307 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com, kjasty@vetamercap.com, peisenstein@vetamercap.com | Common | Common (CS) | 30,524 |
| Vetamer Capital Master Fund L.P.<br>455 Market Street<br>San Francisco, CA 94105<br>matt@vetamercap.com, kjasty@vetamercap.com, peisenstein@vetamercap.com | Preferred | Series B-1 Preferred (PB1) | 7,631 |
| Name on File<br>Address on File | Common | Common (CS) | 3,052 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 763 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Common | Common (CS) | 15,261 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B Preferred (PB) | 113,100 |
| WCHS SPV 6, LLC<br>investments@willcapllc.com | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| WHALE ROCK FLAGSHIP (AI) FUND LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 393 |
| WHALE ROCK FLAGSHIP (AI) FUND LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 98 |
| WHALE ROCK FLAGSHIP MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 34,911 |

| | | | |
|---|---|---|---|
| WHALE ROCK FLAGSHIP MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 8,728 |
| WHALE ROCK HYBRID MASTER FUND II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 12,507 |
| WHALE ROCK HYBRID MASTER FUND II, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 3,127 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 9,649 |
| Whale Rock Hybrid Master Fund, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 2,412 |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Common | Common (CS) | 18,848 |
| WHALE ROCK LONG OPPORTUNITIES MASTER FUND, LP<br>Two International Place<br>24th Floor<br>Boston, MA 02110<br>robert.hansen@carta.com, operations@whalerockcapital.com,<br>lauren@whalerockcapital.com, rob@whalerockcapital.com,<br>jacqueline@whalerockcapital.com | Preferred | Series B-1 Preferred (PB1) | 4,712 |
| Name on File<br>Address on File | Common | Common (CS) | 76,308 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 19,077 |
| Name on File<br>Address on File | Preferred | Series B Preferred (PB) | 190,767 |
| Name on File<br>Address on File | Common | Common (CS) | 15,260 |
| Name on File<br>Address on File | Preferred | Series B-1 Preferred (PB1) | 3,815 |
| WSC and AC Revocable Trust | Common | Common (CS) | 572,301 |
| Name on File<br>Address on File | Common | Common (CS) | 7,628 |

| Name on File Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |
|---|---|---|---|
| Name on File Address on File | Common | Common (CS) | 7,628 |
| Name on File Address on File | Preferred | Series B-1 Preferred (PB1) | 1,907 |

# EXHIBIT C

**Alameda Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 90.00% |
| Zixiao Wang<br>Address on File | Common | Common | 10.00% |

# EXHIBIT D

**Blockfolio Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 55,212 |
| Name on File<br>Address on File | Common | Common Stock | 70,094 |
| Name on File<br>Address on File | Common | Common Stock | 6,193 |
| Name on File<br>Address on File | Common | Common Stock | 84,218 |
| Name on File<br>Address on File | Common | Common Stock | 48,674 |
| A-Fund II Affiliates Fund, L.P.<br>2420 Sand Hill Road, Suite 200<br>Menlo Park, CA 94025<br>mbonner@dcm.com | Common | Common Stock | 42,537 |
| Name on File<br>Address on File | Common | Common Stock | 657,994 |
| Name on File<br>Address on File | Common | Common Stock | 11,025 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 6,889 |
| Name on File<br>Address on File | Common | Common Stock | 56,938 |
| Name on File<br>Address on File | Common | Common Stock | 49,540 |
| Name on File<br>Address on File | Common | Common Stock | 17,514 |
| Name on File<br>Address on File | Common | Common Stock | 65,519 |
| Name on File<br>Address on File | Common | Common Stock | 45,769 |
| Name on File<br>Address on File | Common | Common Stock | 378,813 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 181,033 |
| Name on File<br>Address on File | Common | Common Stock | 19,325 |
| Name on File<br>Address on File | Common | Common Stock | 867 |
| Name on File<br>Address on File | Common | Common Stock | 32,102 |
| Name on File<br>Address on File | Common | Common Stock | 1,312,078 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 65,298 |
| Name on File<br>Address on File | Common | Common Stock | 24,845 |
| Name on File<br>Address on File | Common | Common Stock | 619,250 |
| Name on File<br>Address on File | Common | Common Stock | 12,914 |
| Name on File<br>Address on File | Common | Common Stock | 130,581 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 2,991 |
| Name on File<br>Address on File | Common | Common Stock | 1,625,356 |
| Name on File<br>Address on File | Common | Common Stock | 49,966 |
| FF Pathfinder VI, LLC<br>1 Letterman Drive Building D, 5th Floor<br>San Francisco, CA 94129<br>josh@foundersfund.com | Common | Common Stock | 869,510 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 61,926 |
| FTX Equity Record Holder Ltd.<br>legal@ftx.com | Common | Common Stock | 49,540 |
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Common Stock | 14,101,493 |
| Name on File<br>Address on File | Common | Common Stock | 49,540 |
| Name on File<br>Address on File | Common | Common Stock | 42,033 |
| Name on File<br>Address on File | Common | Common Stock | 247,700 |
| Name on File<br>Address on File | Common | Common Stock | 140,359 |
| Huobi Universal (HK) Limited<br>100 Queen's Road Central 17th Floor<br>Hong Kong<br>zhaoyuxiang@huobi.com | Common | Common Stock | 247,700 |
| Name on File<br>Address on File | Common | Common Stock | 24,770 |
| Name on File<br>Address on File | Common | Common Stock | 8,636 |
| Name on File<br>Address on File | Common | Common Stock | 122,662 |
| Name on File<br>Address on File | Common | Common Stock | 164,521 |
| Name on File<br>Address on File | Common | Common Stock | 2,477 |
| Name on File<br>Address on File | Common | Common Stock | 8,553 |
| Name on File<br>Address on File | Common | Common Stock | 2,477 |
| Name on File<br>Address on File | Common | Common Stock | 12,386 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 71,611 |
| Name on File<br>Address on File | Common | Common Stock | 26,985 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 1,858 |
| Mayfield XV, a Cayman Islands Exempted Limited Partnership<br>2484 Sand Hill Road<br>Menlo Park, CA 94025<br>mtadross@mayfield.com | Common | Common Stock | 61,926 |
| Name on File<br>Address on File | Common | Common Stock | 52,695 |
| Name on File<br>Address on File | Common | Common Stock | 8,200 |
| Nirvana Capital Limited<br>40 Gracechurch Street<br>London EC3V 0BT, England, GBE<br>mable@nirvana.capital | Common | Common Stock | 74,310 |
| Pantera Venture Fund II LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 326,265 |
| Pantera Venture Fund III A LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 42,294 |
| Pantera Venture Fund III LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025<br>finance@panteracapital.com | Common | Common Stock | 662,406 |
| Name on File<br>Address on File | Common | Common Stock | 66,667 |
| Name on File<br>Address on File | Common | Common Stock | 1,897,674 |
| Phil Iannaccone<br>Address on File | Common | Common Stock | 45,423 |
| Name on File<br>Address on File | Common | Common Stock | 82,817 |
| Name on File<br>Address on File | Common | Common Stock | 21,898 |

| | | | |
|---|---|---|---|
| Name on File<br>Address on File | Common | Common Stock | 61,926 |
| Name on File<br>Address on File | Common | Common Stock | 539,672 |
| Name on File<br>Address on File | Common | Common Stock | 13,803 |
| Name on File<br>Address on File | Common | Common Stock | 2,092 |
| Name on File<br>Address on File | Common | Common Stock | 9,908 |
| Tezos Foundation<br>Dammstrasse 16<br>6300 Zug, CHE<br>nicolas.hofstetter@tezos.com | Common | Common Stock | 222,930 |
| Name on File<br>Address on File | Common | Common Stock | 160,769 |
| Name on File<br>Address on File | Common | Common Stock | 18,578 |
| Name on File<br>Address on File | Common | Common Stock | 12,386 |
| Name on File<br>Address on File | Common | Common Stock | 550,000 |

## EXHIBIT E

**Cedar Grove Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

# EXHIBIT F

## Clifton Bay Equity Holders List

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 67.00% |
| Zixiao Wang<br>Address on File | Common | Common | 23.00% |
| Nishad Singh<br>Address on File | Common | Common | 10.00% |

# EXHIBIT G

**Deck Technologies Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

# EXHIBIT H

## Hilltop Equity Holders List

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 100.00% |

**EXHIBIT I**

**Paper Bird Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Common | 1,000 |

## EXHIBIT J

**Alameda Research Yankari Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| Alameda Research Ltd.<br>2000 Center St., 4th Floor<br>Berkeley, CA 94704 | Common | Ordinary Shares | 9,999,999 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Ordinary Shares | 1 |

# EXHIBIT K

**FTX Zuma Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Ordinary Shares | 9,999,999 |
| Samuel Bankman-Fried<br>c/o: Montgomery McCracken Walker & Rhoads LLP<br>Attn: Gregory T. Donilon<br>1105 North Market St., 15th Floor<br>Wimington, DE 19801<br>gdonilon@mmwr.com | Common | Ordinary Shares | 1 |

**EXHIBIT L**

**FTX Turkey Equity Holders List**

| Holder | Security Class | Share Type | Number of Securities |
|---|---|---|---|
| FTX Trading Ltd<br>10-11 Mandolin Place, Friars Hill Road<br>St. John's AG-04, Antigua and Barbuda | Common | Ordinary Shares | 80.00% |
| Seref Bayirli<br>Address on File | Common | Ordinary Shares | 20.00% |